[No. B247704. Second Dist., Div. Four. July 1, 2014.]

THE PEOPLE, Plaintiff and Respondent, v.
JOSEPH WILLIAMS, Defendant and Appellant.

**[CERTIFIED FOR PARTIAL PUBLICATION\*]**

---

\*Pursuant to California Rules of Court, rules 8.1100 and 8.1110, this opinion is certified for publication with the exception of parts B., C., and D. of the Discussion.

**COUNSEL**

Sarvenaz Bahar, under appointment by the Court of Appeal, for Defendant and Appellant.

Kamala D. Harris, Attorney General, Dane R.. Gillette, Chief Assistant Attorney General, Lance E. Winters, Assistant Attorney General, Linda C. Johnson and Theresa A. Patterson, Deputy Attorneys General, for Plaintiff and Respondent.

**OPINION**

**WILLHITE, J.—**

## INTRODUCTION

A jury convicted defendant Joseph Williams of first degree residential robbery (§ 211),[1] assault by means of force likely to produce great bodily injury (§ 245, subd. (a)(1)) and kidnapping (§ 207, subd. (a)). As to each charge, the jury found that defendant had personally inflicted great ·bodily injury upon the victim Melvin Chandler (§ 12022.7, subd. (a)) and that each offense was committed for the benefit of a street gang (§ 186.22, subd. (b)(1)(C).)

Following the return of the verdicts, defendant admitted that he had suffered two felony convictions alleged pursuant both to section 667, subdivision (a)(1) and the "Three Strikes" law (§§ 667, subds. (b)–(i), 1170.12, subds. (a)–(d)) and that he had served three prior prison terms pursuant to section 667.5, subdivision (b).

The trial court sentenced him to a term of 25 years to life on each count plus applicable enhancements for a total sentence of 93 years to life.

Defendant contends, inter alia, that because he received life sentences as a result of the Three Strikes law, the trial court erred in imposing a consecutive 10-year term for the gang enhancement on each count rather·than the 15-year minimum parole eligibility requirement found in section 186.22, subdivision (b)(5). This contention raises an issue of first impression.

Section 186.22, subdivision (b)(5) provides that the 15-year minimum parole eligibility requirement should be imposed instead of the sentence enhancement (*People v. Johnson* (2003) 109 Cal.App.4th 1230, 1237 [135 Cal.Rptr.2d 848]) if the defendant is convicted "of a felony punishable by imprisonment in the state prison for life." In this case, defendant received sentences of 25 years to life as a result of the application of the Three Strikes law. The question is whether those sentences are life sentences within the meaning of section 186.22, subdivision (b)(5).

In the published portion of this opinion, we conclude, based upon *People v. Jones* (2009) 47 Cal.4th 566 [98 Cal.Rptr.3d 546, 213 P.3d 997] (*Jones*), that because defendant's life sentences are the result of a penalty·provision (the Three Strikes law), they are life sentences within the meaning of section

---

[1] All statutory references are to the Penal Code.

186.22, subdivision (b)(5). Consequently, the trial court erred in imposing the 10-year gang enhancement pursuant to section 186.22, subdivision (b)(1)(C) and, instead, should have imposed the 15-year minimum parole term. We modify the judgment to correct this error.

In the nonpublished portion of our opinion, we reject defendant's additional contentions that the trial court erred in imposing consecutive sentences and in imposing the great bodily injury enhancement (§ 12022.7, subd. (a)) on the felonious assault count. However, we agree that the abstract of judgment does not correctly state the trial court's ruling and direct preparation of an amended abstract of judgment.

We therefore affirm the judgment as modified.

## STATEMENT OF FACTS

1. *The Crimes*

Chandler (the victim) and defendant had been friends for "quite some time." Chandler knew that defendant was a member of the Hoover Criminals gang and that he possessed guns.

During the early evening of January 27, 2008, Chandler went to defendant's apartment. In addition to defendant, Kapree Brown and Jevary Whitman were at the apartment. Chandler knew that Brown was a member of the Hoover Criminals and that Whitman was a member of the Original Valley Gangsters.

The four men smoked marijuana and watched a film. At one point, defendant asked Chandler "where the guns at." Defendant stated that a neighbor had "seen somebody hop a fence with some guns that was wrapped in a green sheet." Brown and Whitman joined in the questioning, which lasted approximately 20 minutes. Chandler repeatedly denied taking the guns. The confrontation then became physical and all three men repeatedly hit, kicked and punched Chandler while he was on the ground, seriously injuring him.[2] During the beating, the men told Chandler that he should not have "mess[ed]" with the Hoover Criminals. The men removed Chandler's clothes and shoes and took his wallet and cell phone and gave him other clothes to wear.

Thereafter, the four men remained in defendant's apartment for approximately an hour during which time defendant, Brown and Whitman used

---

[2] Chandler received medical treatment for the injuries to his left eye, face, shoulder, arm, ribs, and knees. His eye injury required surgery.

cocaine. Brown suggested that they kill Chandler and left to obtain a gun. A woman known as "Lady Groove" arrived. Chandler knew her to be a member of the Hoover Criminals. Lady Groove said "they should kill [Chandler], get it over with."

Defendant, Whitman, and Lady Groove walked Chandler out of the apartment while holding on to him. They proceeded to a car parked behind the apartment building and forced him into the vehicle. A female whom Chandler did not recognize was seated in the driver's seat. Lady Groove sat in the front passenger seat and Chandler sat between defendant and Whitman in the backseat. The unidentified woman drove approximately five to 10 minutes for a distance of one and one-half to two miles and then stopped in an alley.

Defendant and Whitman forced Chandler out of the car. Once outside of the vehicle, Chandler eventually was able to escape. A friend took him to the sheriff's station where he reported that he had been "robbed and beat up." Within two weeks, Chandler gave a complete and detailed description of the incident to the sheriff's department and made photo identifications of defendant, Whitman and Brown as his assailants.

Defendant evaded apprehension until he was arrested in September 2011.

### 2. *Expert Testimony About Gangs*

Detective Richard Cartmill of the Los Angeles County Sheriff's Department testified as a gang expert. He testified that in 2008, the Hoover Criminals gang had approximately 2,000 members. Its primary activities included murder, assault, and robbery. Defendant and Whitman were members of the Hoover Criminals. Brown was a member of the Original Valley Gangsters, a gang that associated with the Hoover Criminals. As for Lady Groove, the detective testified that "the word groove is a very common term used in association with the Hoover Criminals. . . . So hearing somebody being referred to as Lady Groove would make me believe that [she was] probably in some way involved with the gang Hoover Criminals."

Presented with a series of hypothetical questions using facts resembling the evidence in the case, Detective Cartmill opined that the crimes were committed for the benefit of the Hoover Criminals and with the specific intent to promote its criminal activity.

### 3. *Defendant's Sentence*

As noted in our introductory statement, defendant admitted prior convictions alleged pursuant to section 667, subdivision (a)(1) and the Three Strikes

law and that he had served three prior prison terms pursuant to section 667.5, subdivision (b). Accordingly, the trial court sentenced defendant to a term of 93 years to life based on the following computations.

On the robbery conviction (count 1), the trial court sentenced defendant to a term of 25 years to life, plus a consecutive 10-year term for the gang enhancement, a consecutive three-year term for the great bodily injury enhancement, and two consecutive five-year terms for the prior serious felony convictions. This results in a total sentence of 48 years to life on count 1.[3]

On the felonious assault conviction (count 2), the trial court imposed the same sentence as it had for count 1 but then stayed it pursuant to section 654.[4]

And on the kidnapping conviction (count 3), the trial court sentenced defendant to a term of 25 years to life, plus a consecutive 10-year term for the gang enhancement, and two consecutive five-year terms for the prior serious felony convictions.[5] The trial court imposed, but then stayed pursuant to section 654, a three-year term for the great bodily injury enhancement.[6] This results in a total executed sentence of 45 years to life on count 3.

## DISCUSSION

### A. IMPOSITION OF THE GANG ENHANCEMENT

Defendant first contends that the trial court erred in imposing a 10-year gang enhancement, pursuant to section 186.22, subdivision (b)(1)(C), as to each count. We agree.

---

[3] The trial court stayed, pursuant to section 654, the sentences for the prior prison terms pled pursuant to section 667.5, subdivision (b).

[4] The trial court stated: "It appears to me that it's appropriate to only sentence on one of those counts pursuant to Penal Code section 654. The assault by means of force likely to produce great bodily injury was really the force that was used for the robbery. Therefore, they . . . really constitute a single act and an individual [*sic*] course of conduct. And therefore, I will only be sentencing on one of those counts." .

[5] The trial court found that section 654 did not apply to the kidnapping conviction. It explained: "I find that this is a separate violent act that was committed after the others had already been completed. [¶] And the case law is clear that [whether] a course of conduct is indivisible under Penal Code section 654 depends on the intent and objective of the act, not the temporal proximity of the offenses. . . . [¶] I think under the circumstances here where the robbery had been completed, other people arrived, then the kidnapping occurred; that is indeed indivisible [*sic*] from the 211 and the 245."

[6] The trial court explained: "Upon hearing the testimony, it seems clear to me that there was really only one occasion where GBI was committed. It wasn't as if . . . the victim [(Chandler)] was beaten in one location, taken to another location, beaten there [so] that there are separate GBI's. So in terms of the GBI allegation, I'm only going to be imposing it as to one of the counts."

■ Section 186.22, subdivision (b)(1)(C) provides that if the gang enhancement is found true and the underlying felony "is a violent felony, as defined in subdivision (c) of Section 667.5, the [defendant] shall be punished by an additional term of 10 years." Here, each of defendant's convictions qualifies as a violent felony as defined by section 667.5, subdivision (c) and defendant does not urge to the contrary. On that basis, the trial court's imposition of a 10-year enhancement on each count was proper.

■ Defendant argues for a contrary conclusion based on the following. Subdivision (b)(1) of section 186.22 states that "[e]xcept as provided in paragraphs 4 and 5," the trial court shall impose the gang enhancement. Subdivision (b)(5) provides, in relevant part: "[A]ny person who violates this subdivision in the commission of a felony *punishable by imprisonment in the state prison for life* shall not be paroled until a minimum of 15 calendar years have been served." (Italics added.) "This provision establishes a 15-year minimum parole eligibility period, rather than a sentence enhancement for a particular term of years." (*People v. Johnson, supra,* 109 Cal.App.4th at p. 1237.)

Thus, the predicate for application of section 186.22, subdivision (b)(5)'s exception to imposition of a consecutive term for the gang enhancement is that the defendant has been convicted of a felony punishable by life imprisonment. If the exception applies, a minimum parole eligibility period of 15 years must be imposed, not an additional prison term of 10 years. Defendant argues that subdivision (b)(5) applies because each of his convictions resulted in a sentence of 25 years to life. As a result, he claims "the 10-year gang enhancements should be stricken" because "the trial court should have applied the 15-year minimum parole term under subdivision (b)(5) to each count."

To resolve this claim, we must determine the meaning of the statutory phrase "a felony punishable by imprisonment . . . for life" as used in subdivision (b)(5) of section 186.22.

Three Supreme Court cases are relevant to analyzing this claim.

The first is *People v. Montes* (2003) 31 Cal.4th 350, 352 [2 Cal.Rptr.3d 621, 73 P.3d 489] (*Montes*). In *Montes*, the defendant was convicted of attempted murder with findings that he committed the crime for the benefit of a street gang (§ 186.22, subd. (b)(1)) and that he had personally and intentionally discharged a firearm causing great bodily injury (§ 12022.53, subd. (d)). The trial court sentenced him to the seven-year midterm for the attempted murder

conviction[7] plus a consecutive 10-year term for the gang enhancement, plus a consecutive term of 25 years to life for the firearm enhancement (§ 12022.53, subd. (d)). (31 Cal.4th at p. 353.)

The issue was whether 186.22, subdivision (b)(5)'s use of the phrase "a felony punishable by imprisonment . . . for life" applied to the defendant because his felony conviction *coupled with his firearm enhancement* resulted in a life sentence. (*Montes, supra,* 31 Cal.4th at p. 352.) Based upon its analysis of legislative and voter intent, *Montes* concluded: "[S]ection 186.22(b)(5) applies only where the felony *by its own terms provides for a life sentence.*" (*Ibid.,* italics added.) *Montes* therefore found that the consecutive 10-year term for the gang enhancement had been correctly imposed because the defendant had not been convicted of "a felony punishable by imprisonment . . . for life." (§ 186.22, subd. (b)(5).) (31 Cal.4th at p. 353.)

By itself, *Montes* would require rejection of defendant's claim. In this case, none of defendant's three convictions *standing alone* provides for a life sentence.[8] Defendant's sentence of 25 years to life for each conviction came about by application of the Three Strikes law. Consequently, *Montes* supports the conclusion that the trial court properly imposed the 10-year enhancement found in section 186.22, subdivision (b)(1)(C).

However, two subsequent Supreme Court opinions have further addressed the meaning of section 186.22, subdivision (b)(5).

The first is *People v. Lopez* (2005) 34 Cal.4th 1002 [22 Cal.Rptr.3d 869, 103 P.3d 270] (*Lopez*). In *Lopez,* the defendant was convicted of first degree murder (§ 187). The punishment for that crime is a term of 25 years to life. (§ 190, subd. (a).) The jury also found that the defendant had committed the murder for the benefit of a street gang (§ 186.22, subd. (b)). The trial court sentenced the defendant, among other things, to 25 years to life in state prison for murder with a consecutive 10-year term for the gang enhancement. (34 Cal.4th at p. 1005.)

The Supreme Court granted review in *Lopez* to decide whether a defendant convicted of first degree murder with a gang enhancement finding should be subject to a consecutive term of 10 years under section 186.22, subdivision (b)(1)(C) or, instead, the minimum parole eligibility term of 15 years set forth in section 186.22, subdivision (b)(5).

---

[7] Attempted murder is punished by a sentence of five, seven or nine years. (§§ 664, 187, subd. (a).)

[8] The maximum sentences are, respectively, nine years for robbery (§ 213, subd. (a)(1)(A)), eight years for kidnapping (§ 208, subd. (a)) and four years for assault by means of force likely to produce great bodily injury (§ 245, subd. (a)(4)).

■ The heart of the dispute was whether the phrase "punishable by imprisonment . . . for life" in section 186.22, subdivision (b)(5) meant "all life terms (including terms of years to life)" as contended by the defendant or, as urged by the Attorney General, meant "merely 'straight' life terms" so that the phrase did not include a sentence for first or second degree murder.[9] (*Lopez, supra*, 34 Cal.4th at p. 1007.) *Lopez* concluded that the statutory language "is plain and its meaning unmistakable": "the Legislature intended section 186.22(b)(5) to encompass both a straight life term as well [as] a term expressed as years to life . . . and therefore intended to exempt those crimes from the 10-year enhancement in subdivision (b)(1)(C). [Citation.]" (*Id.* at pp. 1006–1007.) Consequently, *Lopez* directed deletion of the 10-year sentence for the gang enhancement. (*Id.* at p. 1011.)

To some extent, *Lopez* assists defendant. It makes clear that a sentence of 25 years to life is a life sentence with the meaning of section 186.22, subdivision (b)(5). However, nothing in *Lopez* questioned or even undermined the earlier holding in *People v. Montes*, that section 186.22, subdivision (b)(5) applies only "where the felony by its own terms provides for a life sentence." (*People v. Montes, supra*, 31 Cal.4th at p. 352.)

The next Supreme Court opinion relevant to this case is *Jones, supra*, 47 Cal.4th 566. In *Jones*, the defendant was convicted of shooting at an inhabited dwelling, a crime punishable by a sentence of three, five or seven years. (§ 246.) The trial court selected the seven-year term but then imposed a life sentence pursuant to section 186.22, subdivision (b)(4) because the jury had found the defendant committed the crime to benefit a street gang.[10] (47 Cal.4th at p. 571.) In addition, the trial court imposed a consecutive 20-year sentence because the defendant had personally and intentionally discharged a firearm in committing the offense. (§ 12022.53, subd. (c).) (47 Cal.4th at p. 569.) The sentence for that latter enhancement applies to the felonies listed in section 12022.53, subdivision (a)(1)–(16), as well as to "[a]ny felony punishable by . . . imprisonment . . . for life." (§ 12022.53, subd. (a)(17).) Shooting at an inhabited dwelling is not one of the listed felonies but the trial court determined that defendant had been convicted of a felony punishable by life imprisonment because of the application of section 186.22, subdivision (b)(4).

---

[9] The sentence for second degree murder is 15 years to life. (§ 190, subd. (a).)

[10] Section 186.22, subdivision (b)(4) provides: "Any person who is convicted of a felony enumerated in this paragraph committed for the benefit of, at the direction of, or in association with any criminal street gang, with the specific intent to promote, further, or assist in any criminal conduct by gang members, shall, upon conviction of that felony, be sentenced to an indeterminate term of life imprisonment . . . [¶] . . . [¶] (B) . . . a felony violation of Section 246."

On appeal, the issue was whether the trial court properly imposed the 20-year sentence enhancement (§ 12022.53) based upon its finding that the defendant had suffered a felony punishable by life. The defense contended that the phrase "[a]ny felony punishable by . . . imprisonment . . . for life" (§ 12022.53, subd. (a)(17)) should be *narrowly construed* as it was in *Montes* to be limited to a felony which "by its own terms provides for a life sentence." (*Montes, supra,* 31 Cal.4th at p. 352.) In particular, the defendant urged that his life term could not trigger application of section 12022.53, subdivision (c)'s additional 20-year prison term "because his sentence of life imprisonment did not result from his conviction of a *felony* (shooting at an inhabited dwelling) but from the application of section 186.22(b)(4), which sets forth not a felony but a penalty." (*Jones, supra,* 47 Cal.4th at p. 575.)

*Jones* discussed and distinguished *Montes* as follows:

"Thus, this court in *Montes, supra,* 31 Cal.4th 350, narrowly construed the statutory phrase 'a felony punishable by imprisonment . . . for life,' which appears in subdivision (b)(5) of section 186.22, as applying only to crimes where the underlying felony provides for a term of life imprisonment. (31 Cal.4th at p. 352.) Defendant here argues that to be consistent with *Montes,* we should give the statutory phrase 'felony punishable by . . . imprisonment in the state prison for life,' which appears in subdivision (a)(17) of section 12022.53, the same narrow construction, and that, so construed, it does not include a life sentence imposed under an alternate penalty provision. *We agree with defendant that these statutory phrases should be construed similarly.* But we disagree that, construed narrowly, a felony that under section 186.22(b)(4) is punishable by life imprisonment is not a 'felony punishable by . . . imprisonment in the state prison for life' within the meaning of subdivision (a)(17) of section 12022.53.

"Unlike the life sentence of the defendant in *Montes, supra,* 31 Cal.4th 350, which was imposed as a *sentence enhancement* (a punishment added to the base term), here defendant's life sentence was imposed under section 186.22(b)(4), which sets forth the *penalty for the underlying felony* under specified conditions. The difference between the two is subtle but significant. 'Unlike an enhancement, which provides for an *additional term* of imprisonment, [a penalty provision] sets forth an alternate penalty *for the underlying felony itself,* when the jury has determined that the defendant has satisfied the conditions specified in the statute.' [Citation.] Here, defendant committed the felony of shooting at an inhabited dwelling (§ 246), he personally and intentionally discharged a firearm in the commission of that felony (§ 12022.53(c)), and because the felony was committed to benefit a criminal street gang, it was punishable by life imprisonment (§ 186.22(b)(4)). Thus, imposition of the 20-year sentence enhancement of section 12022.53(c) was proper." (*Jones, supra,* 47 Cal.4th at pp. 577–578, some italics added.)

In a footnote to that discussion, *Jones* explained: "The issue in *Montes, supra*, 31 Cal.4th 350, was in some respects the reverse of the issue here. In *Montes*, the trial court imposed a life term under *section 12022.53*, and at issue was the applicability of a provision in *section 186.22* limiting parole eligibility for any person convicted of a 'felony punishable by imprisonment . . . for life.' (*Id.*, subd. (b)(5).) Here, by contrast, the Court of Appeal ordered the trial court on remand to impose a life term under *section 186.22*, and at issue is the applicability of language in *section 12022.53* imposing additional punishment for any person convicted of a 'felony punishable by . . . imprisonment . . . for life.' (§ 12022.53, subd. (a)(17):) But the life term imposed in *Montes* under section 12022.53 was a sentence *enhancement*, whereas in this case the life term was imposed under section 186.22(b)(4), a *penalty provision*. As explained in the text [citation], this is an important distinction." (*Jones, supra*, 47 Cal.4th at p. 577, fn. 5.)

■ *Jones* supports defendant's contention that the 10-year gang enhancements were improperly imposed. *Jones* held that there is an important distinction between, on the one hand, a sentence enhancement that results in a life sentence, and, on the other hand, a penalty provision that results in a life sentence. *Jones* concluded that if a life sentence results from a penalty provision (e.g., § 186.22, subd. (b)(4)) as opposed to a sentence enhancement (e.g., § 12022.53), the defendant has been convicted of "[a]ny felony punishable by . . . imprisonment in the state prison for life." (§ 12022.53, subd. (a)(17).) In other words, to determine whether the punishment imposed for a felony conviction constitutes a life sentence, we look at the applicable sentencing scheme but not at any applicable enhancement(s). (See *Montes, supra*, 31 Cal.4th at p. 353 [agreeing with the Attorney General "that section 186.22(b)(5) applies only where the underlying felony itself provides for a life sentence, ruling out any enhancement not included in the definition of the underlying felony"].)

■ In this case, defendant received sentences of 25 years to life. These sentences of 25 years to life constitute life sentences within the meaning of section 186.22, subdivision (b)(5). (*Lopez, supra*, 34 Cal.4th at p. 1007.) These life sentences resulted from the application of the Three Strikes law. The Three Strikes law is a penalty provision, not an enhancement. It is not an enhancement because it does not add an additional term of imprisonment to the base term. Instead, it provides for an alternate sentence (25 years to life) when it is proven that the defendant has suffered at least two prior serious felony convictions. (See, e.g., *People v. Superior Court (Romero)* (1996) 13 Cal.4th 497, 527 [53 Cal.Rptr.2d 789, 917 P.2d 628] ["The Three Strikes law . . . articulates an alternative sentencing scheme for the current offense rather than an enhancement."].)

██    In light of *Jones*'s direction that the phrases "[a]ny felony punishable by . . . imprisonment in the state prison for life" (§ 12022.53, subd. (a)(17)) and "a felony punishable by imprisonment in the state prison for life" (§ 186.22, subd. (b)(5)) "should be construed similarly" (*Jones, supra,* 47 Cal.4th at p. 577), it follows that because defendant's life sentences are the result of a penalty provision, he has been convicted of "felon[ies] punishable by imprisonment in the state prison for life" (§ 186.22, subd. (b)(5)). The trial court therefore erred in imposing the 10-year gang enhancements pursuant to section 186.22, subdivision (b)(1)(C). Instead, the trial court should have imposed the 15-year minimum parole term. We therefore modify the judgment to delete the 10-year gang enhancements on each count and to insert the 15-year minimum term for parole eligibility.[11]

### B.–D.[*]

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

### DISPOSITION

The judgment is modified to delete the 10-year gang enhancements imposed on each count under section 186.22, subdivision (b)(1)(C) and to replace them with the 15-year minimum term for parole eligibility required by section 186.22, subdivision (b)(5). The trial court is directed to prepare and forward to the Department of Corrections and Rehabilitation a certified copy of an amended abstract of judgment that reflects that modification and also corrects the error in the original abstract of judgment noted in the unpublished portion of our discussion. As so modified, the judgment is affirmed.

Epstein, P. J., and Manella, J., concurred.

---

[11] The jury's true findings on the gang enhancements remain as they are supported by substantial evidence. The Board of Parole Hearings may consider these findings when determining defendant's release date. (*Lopez, supra,* 34 Cal.4th at p. 1009.)

[*]See footnote, *ante,* page 733.